IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA
NORTHERN DIVISION

| | |
|---|---|
| JOSE A. TRINIDAD ) | |
| ) | |
| Plaintiff, ) | |
| ) | Case No.: 2:15-CV-323-WHA-TFM |
| V. ) | Oral Argument Requested |
| ) | |
| DANIEL JOE MOORE, JR., and ) | |
| RDB TRUCKING, LLC, ) | |
| ) | |
| Defendants. ) | |

## DEFENDANTS DANIEL JOE MOORE, JR. AND RDB TRUCKING, LLC'S MOTION FOR SUMMARY JUDGMENT

Pursuant to Federal Rule of Civil Procedure 56, Defendants Daniel Joe Moore, Jr. ("Moore") and RDB Trucking, LLC ("RDB Trucking") move for summary judgment in their favor and against Plaintiff Jose A. Trinidad ("Plaintiff" or "Trinidad") as to Counts II and III of the Complaint.

Trinidad alleges that RDB Trucking wrongfully and negligently hired, retained, entrusted, trained and supervised Moore and negligently inspected, maintained, and equipped the vehicle Moore was driving during the accident. In addition, Trinidad claims Moore and RDB Trucking acted wantonly. Defendants are entitled to summary judgment because Plaintiff has not presented evidence RDB Trucking acted negligently or that the Defendants acted wantonly.

1

## **NARRATIVE SUMMARY OF UNDISPTUED FACTS**

On October 14, 2014, Trinidad was driving an 18-wheeler and rear-ended the vehicle Moore was driving on Highway 231 in Montgomery, Alabama. (Ex. 1, Moore depo. p. 88:16-89:24.) For the ten to fifteen minutes leading up to the accident, Trinidad had been driving in the right lane behind a vehicle driven by Tina Roller ("Roller") at a distance of approximately one-and-a-half to two car lengths. (Ex. 2, Roller depo. pp. 13:21-14:20.) After stopping at a Chevron gas station, Moore, seeing no cars approaching, made a right-hand turn onto Highway 231. (Ex. 1, Moore depo. pp. 84:20-85:6.) Because Moore was in front of her, Roller moved into the left-hand lane. (Ex. 2, Roller depo. p. 18:14-16.) Instead of switching to the left lane, which was clear, or slowing down to avoid hitting Moore, Trinidad crashed into Moore's tractor trailer from behind. (Ex. 2, Roller Depo. pp. 17:18-18:11, 20:9-22); (Ex. 1, Moore depo. p. 90:6-11.) The impact was so hard that it broke Moore's seat. (Ex. 1, Moore depo. p. 96:8-22.)

At the time of the accident, Moore was an RDB Trucking employee and had been driving a tractor trailer with a Commercial Driver's License since 2005. (Ex. 1, Moore depo. pp. 9:7-8, 18:19-23.) Moore had never been terminated or prohibited from driving duties because of any inability to drive. (Ex. 1, Moore depo. p. 19:22-20:2.) Moore had been trained to drive defensively. (Ex. 1, Moore depo. p. 21:2-7.)

Moore has received three tickets in the last ten years. (Ex. 3, Brock depo. p. 56:19-23); (Ex. 1, Moore depo. pp. 26:8-14, 27:3-15.) The first occurred in 2009 for speeding. (Ex. 3, Brock depo. p. 56:19-23.) Moore got his second ticket in 2011 for traveling less than five miles per hour over the speed limit, which did not even put points on his driver's license. (Ex. 1, Moore depo. p. 26:8-14.) Moore's third ticket occurred in 2012, after being hired by RDB Trucking, for traveling less than five miles per hour over the speed limit. (Ex. 1, Moore depo. p. 27:3-15.) Moore has been involved in only one other trucking accident in the last ten years, which was not his fault. (Ex. 1, Moore depo. pp 74:16-75:20.)

## SUMMARY JUDGMENT STANDARD

Under 56(a) of the Federal Rules of Civil Procedure, summary judgment is proper "if the movant shows that there is no genuine dispute as to any material fact and the movant is entitled to judgment as a matter of law." "Rule 56(c) mandates the entry of summary judgment, after adequate time for discovery and upon motion, against a party who fails to make a showing sufficient to establish the existence of an element essential to that party's case, and on which that party will bear the burden of proof at trial." *Celotex & Corp. v. Catrett*, 477 U.S. 317, 322 (1986). The moving party bears the initial burden of proving the absence of a genuine issue of material fact. *Id.* at 323. The burden then shifts to the non-moving party, and is required to "go beyond the pleadings" to establish that there is a "genuine issue for trial." *Id.* at

324 (citation and internal quotation marks omitted). A dispute about a material fact is genuine "if the evidence is such that a reasonable jury could return a verdict for the non-moving party." *Anderson v. Liberty Lobby, Inc.*, 477 U.S. 242, 248 (1986).

The court must construe the evidence and all reasonable inferences arising from it in the light most favorable to the non-moving party. *Adickes v. S.H. Kress & Co.*, 398 U.S. 144, 157 (1930). Any factual disputes will be resolved in the non-moving party's favor when sufficient competent evidence supports the non-moving party's version of the disputed facts. *See Pace v. Capobianco*, 283 F.3d 1275, 1276-78 (11th Cir. 2002) (The Court is not required to resolve disputes in a non-moving party's favor when that party's version of events is supported by insufficient evidence). However, "mere conclusions and unsupported factual allegations are legally insufficient to defeat a summary judgment motion." *Ellis v. England*, 432 F.3d 1321, 1326 (11th Cir. 2005) (per curiam) (citation omitted). Moreover, "[a] mere 'scintilla' of evidence supporting the opposing party's position will not suffice; there must be enough of a showing that the jury could reasonably find for that party." *Walker v. Darby*, 911 F.2d 1573, 1577 (11th Cir. 1990 (citing *Anderson*, 477 U.S. at 252)).

## ARGUMENT

I. **RDB Trucking is due summary judgment on Plaintiff's negligent hiring, retention, entrustment, training, supervision, and other related claims in Count II of the Complaint,[1] because Moore was not an incompetent driver.**

"The essential ingredients of a cause of action for negligent entrustment are: (1) an entrustment; (2) to an incompetent; (3) with knowledge that he is incompetent; (4) proximate cause; and (5) damages." *Wright v. McKenzie*, 647 F. Supp. 2d 1293, 1299 (M.D. Ala. 2009) (Albritton). Similarly, to prove a claim of negligent hiring, supervision, training, or any other related claim against RDB Trucking under Alabama law, Trinidad must show that Moore was an incompetent driver and that Moore's alleged incompetence caused the Plaintiff's injuries. *See Id.* at 1297. Trinidad, however, cannot prove that Moore was an incompetent driver at the time of the accident or that his alleged incompetence caused the accident because there is

---

[1] In Count II of the Plaintiff's complaint, he makes various unspecified claims that all fall under negligent hiring, training, entrustment, supervision, and retention under Alabama law, including claims: a, b, c, d, e, f, g, h, i, j, k, l, m, n, o, p, q, r, s, z, and aa. (*See* Ex. A, Complaint, ¶ 18.) This is so because Alabama law treats all these claims under a similar analysis. *See Britt v. USA Truck, Inc.*, 2007 WL 4554027, at *4 and n.9 (M.D. Ala. Dec. 20, 2007) ("The torts at issue have common elements. Namely, to prove a claim under Alabama law for either negligent/wanton entrustment, negligent hiring, negligent supervision or negligent retention, a plaintiff must demonstrate that the employer knew, or in the exercise of ordinary care should have known, that its employee was incompetent." Further, "the court characterized a claim . . . as a negligent supervision claim premised on averments that the trucking company negligently supervised [its employee's] driving and failed to realize that [the employee] was violating federal regulations."; *see also Maendele v. Rhett Butler Trucking, Inc.*, 2005 WL 1367202, at *5 (M.D. Ala. June 8, 2005) (finding claim alleging trucking company negligently failed to enforce Federal Motor Carrier Safety Administration regulations "is best characterized as a negligent supervision claim").

no evidence Moore was incompetent or that his alleged incompetence caused the accident.

    A.    **Trinidad cannot prove Moore was an incompetent driver at the time of the accident.**

"Under Alabama law, the heart of the competency issue is whether the Plaintiff's evidence bears on [Moore's] 'ability (or inability) to properly drive a vehicle.'" *Id.* at 1299 (citing *Halford v. Alamo-Rent-A-Car*, 921 So. 2d 409, 413-414 (Ala. 2005)). "[N]egligence is not synonymous with incompetency, and a single instance of negligence will not prove an employee incompetent, nor will it impute knowledge to his employer of incompetence; the most competent employee may be negligent." *Collins v. Wilkerson*, 679 So. 2d 1100, 1103 (Ala. Civ. App. 1996) (citing *Alabama City, Gadsden & A. Ry. v. Bessiere*, 66 So. 805 (Ala. 1914)). According to the court, the driver's "blemishes on an otherwise clean professional driving record do not amount, under the law, to incompetence." *Askew v. R & L Transfer, Inc.*, 676 F. Supp. 2d 1298, 1303 (M.D. Ala. 2009). "The law requires that a driver have had a demonstrated ability to properly drive a vehicle; it does not require that he have had a record completely free of mistake." *Id.* (internal quotations omitted).

To prove incompetence, a plaintiff must "present sufficient evidence from which a reasonable jury could find [the driver] was an incompetent driver before the accident on which the case is based" and demonstrate how the evidence "negatively

6

bears on [the driver's] inability to drive." *Wright*, 647 F. Supp. 2d at 1299 ("in order for the court to find incompetence on the basis of a suspended license, the suspension must have been more than administrative in nature."). Below is an overview of Alabama cases were courts have determined that a plaintiff failed to present sufficient evidence of a driver's incompetence.

| **Evidence Presented by Plaintiff to Prove Driver's Incompetence** | **Holding** |
|---|---|
| <ul><li>Commercial driver's license (CDL) suspension for bribing an official</li><li>Two speeding tickets</li><li>Felony conviction for theft of credit card</li><li>Conviction for issuing a bad check</li></ul> | Driver was not incompetent. *Wright v. McKenzie*, 647 F. Supp. 2d 1293, 1300 (M.D. Ala. 2009) (Albritton).[2] |
| <ul><li>Two speeding tickets</li><li>Four accidents in the nine years before the accident</li></ul> | Driver was not incompetent. *Askew v. R & L Transfer, Inc.*, 676 F. Supp. 2d 1298, 1303-04 (M.D. Ala. 2009).[3] |

---

[2] In *Wright*, the plaintiff sued the driver of a tractor-truck for negligence/wantonness and the company that owned the trailer being pulled by the truck for negligent/wanton entrustment, hiring, training, and supervision. *Wright*, 647 F. Supp. 2d at 1295. The defendants filed a motion for summary judgment, arguing that none of the evidence presented by plaintiff other than the speeding tickets bore any relation to the driver's ability safely operate a vehicle and the speeding tickets did not make the driver incompetent. The court agreed with defendants, granting the motion on the plaintiff's claims for negligent/wanton hiring, supervision, training, and entrustment. *Id.* at 1300.

[3] In *Askew*, a decedent's representative sued a truck driver's employer for negligent entrustment, training, and supervision after her husband died in a vehicular accident. *Askew*, 676 F. Supp. 2d at 1300. The defendant filed for summary judgment, arguing that driver was a competent driver because at the time of the accident, he had a valid commercial driver's license and had driven the stretch of highway where the accident occurred without incident five nights a week for several years. The District Court for the Middle District of Alabama agreed with defendant, holding that because the driver was not incompetent, the defendant, as a matter of law, was not liable for negligent entrustment, training, and supervision. *Id.* at 1303-04.

| Evidence Presented by Plaintiff to Prove Driver's Incompetence | Holding |
|---|---|
| <ul><li>Two speeding tickets within three years of the accident</li><li>DUI conviction ten years before the accident</li></ul> | Driver was not incompetent. *Pryor v. Brown & Root USA, Inc.*, 674 So. 2d 45, 52 (Ala. 1995). |
| <ul><li>One speeding ticket</li><li>One accident</li><li>One tag violation</li><li>One seatbelt violation</li><li>One failure to stop violation</li></ul> | Driver was not incompetent. *Craft v. Triumph Logistics, Inc.*, 107 F. Supp. 3d 1218, 1225-26 (M.D. Ala. 2015). |
| <ul><li>One accident</li><li>One speeding ticket</li></ul> | Driver was not incompetent. *Vines v. Cook*, 2015 WL 8328675, at * 5-6 (S.D. Ala. 2015). |

Moore, like the truck drivers in *Wright* and *Askew*, was not incompetent to drive a truck on the date of the subject accident as a matter of law. In the nearly ten years preceding the subject accident, Moore had three speeding tickets and one accident. He received a speeding ticket in 2009. (Ex. 3, Brock depo. p. 56:19-23.) The speeding tickets he received in 2011 and 2012 were both for traveling less than five miles per hour over the speed limits. (Ex. 1, Moore depo. 26:8-14, 27:13-15.)

Further, the only accident involving Moore in the ten years before the subject accident was caused by the other driver. (Ex. 1, Moore depo. pp 74:16-76:20.) In that accident, the other driver was pulling an overloaded trailer. (*Id.*) The trailer came loose, and Moore went into the median to avoid hitting the other driver or the trailer. (*Id.*) Neither the speeding tickets nor the prior accident show Moore to be an incompetent driver just as the Driver in *Wright* was not incompetent for two

speeding tickets and a suspended license and the driver in *Askew* was not incompetent for two speeding tickets and four accidents.

Moore was plainly competent to drive his truck at the time of the accident. He was trained in defensive driving. (Ex. 1, Moore depo. p. 21:2-7.) He held a valid a commercial driver's license. (Ex. 1, Moore depo. p. 9:7-8). Moore had been driving tractor-trailers for almost ten years without major incident before the subject accident. (Ex.1, Moore depo. p. 8:10-11.) Finally, his license has never been suspended or terminated for poor driving. (Ex. 1, Moore depo. pp. 19:22-20:2.) There is no case in Alabama state or federal court holding that a driver with Moore's record was incompetent. Under Alabama law, as analyzed in *Wright* and *Askew, supra*, Moore was a competent driver on the date of the subject accident as a matter of law.

**B.     Trinidad cannot prove Moore's alleged incompetence caused the accident.**

Trinidad has presented no evidence that Moore's alleged incompetence caused the accident in any way. Alabama courts have only concluded a driver was incompetent in situations involving habitual drunkards with multiple DUIs on their

record[4] and habitual speeders where speed was the *cause* of the accident in the case.[5] Moore was and is not a habitual speeder or drunkard. Moore was not speeding at the time of the accident. The only other wreck Moore has been involved in occurred because another driver's trailer came loose, which is substantially different than the accident in this case where one 18-wheeler rear-ended another 18-wheeler.

Even assuming the Plaintiff's version of the accident is true and Moore caused the accident by improperly changing lanes, there is no evidence Moore has ever been cited for an improper lane change or caused an accident by improperly changing lanes. Based on Alabama case law, Moore would need to have repeatedly made improper lane changes before the accident for this alleged incompetence to have purportedly caused the accident.[6] As such, Trinidad has presented no evidence of causation. Accordingly, RDB Trucking is due summary judgment on all of the Plaintiff's claims that relate to negligent hiring, training, supervision, entrustment, retention, etc., as the Plaintiff cannot prove the essential elements of these causes of action.

---

[4] *Edwards v. Valentine*, 926 So. 2d 315, 323 (Ala. 2005) ("There was credible evidence in this case that [driver] had been involved in *three* instances of driving under the influence of alcohol or a controlled substance-including the accident itself." The driver was also "known to 'drink a lot'.").

[5] *Hornady Truck Line, Inc. v. Meadows*, 847 So. 2d 908, 916 (Ala. 2002) ("Before the June 2000 collision, [driver] had been cited for speeding six times since July 1996, and his driver's license had been suspended once during that time. ... Clearly, [driver's] speed was a proximate cause of this accident. The trial court did not err in submitting the negligent-entrustment claim against [defendant] to the jury.").

[6] *See* fns 4, 5, *supra*.

> II. **Plaintiff cannot establish that RDB Trucking failed to maintain, inspect, or properly equip the commercial vehicle Moore was driving when the accident occurred so the remaining allegations in Count II of the Complaint must fail.**

Plaintiff has presented no evidence that RDB Trucking failed to maintain, inspect or properly equip the vehicle Moore was driving at the time of the accident. "When the movant makes a prima facie showing that there is no genuine issue of material fact, the burden then shifts to the nonmovant to present substantial evidence creating such an issue." *Ex parte Gen. Motors Corp.*, 769 So. 2d 903, 906 (Ala. 1999) (internal quotations omitted). "Evidence is 'substantial' if it is of 'such weight and quality that fair-minded persons in the exercise of impartial judgment can reasonably infer the existence of the fact sought to be proved.'" *Id.* "[A] moving party need not prove a negative in order to prevail on a motion for a summary judgment." *Id.* at 909. (internal quotations omitted). The Plaintiff cannot prove any set of facts demonstrating that RDB Trucking negligently failed to properly maintain the vehicle, failed to inspect the vehicle, or failed to equip or secure the vehicle. In fact, there is no evidence that the mechanical function of Moore's vehicle had anything to do with this accident. As a matter of law, RDB Trucking is entitled to summary judgment on each of the Count II claims.

### III. There is no evidence to prove Defendants were wanton, so as a matter of law, Defendants are due summary judgment on Count III.

Wantonness is "'the conscious doing of some act or the omission of some duty while knowing of the existing conditions and being conscious that, from doing or omitting to do an act, injury will likely or probably result.'" *Wright*, 647 F. Supp. 2d at 1302 (quoting *Bozeman v. Central Bank of the South*, 646 So. 2d 601 (Ala. 1994)). The tortfeasor must be "'conscious that injury will likely or probably result from his actions.'" *Id.* (quoting *Ex parte Essary*, 992 So. 2d 5, 9 (Ala. 2007)). Further, Alabama law presumes that defendants do not consciously engage in self-destructive behavior. *Craft v. Triumph Logistics, Inc.*, 107 F. Supp. 3d 1218, 1221 (M.D. Ala. 2015).

In *Wright*, the plaintiff accused the driver of being wanton. The accident in the case occurred when the defendant driver was going southbound on Highway 231 near Troy, Alabama. He pulled into the median and waited for the lanes to clear. As he pulled into the median, he saw two vehicles moving toward him in the northbound lane. After those vehicles passed the driver, he saw another truck approaching from a distance. He thought the truck was in the left lane and believed he had enough time to safely turn into the right lane of Highway 231 north. The other truck, unfortunately, was in the right lane and crashed into the defendant driver.

According to the plaintiff, the defendant driver was wanton because the other truck was not in the left lane when the driver pulled out and the driver did not give the truck long enough to react and avoid the collision. The defendant driver, on the other hand, testified in his deposition that he did not believe that in pulling into the right lane that he was endangering anyone. Further, he testified that he thought the other truck was in the left lane.

The district court granted summary judgment for the defendant driver. According to the court, none of the plaintiff's evidence "contradict[ed] the [defendant driver's] claim that he did not believe that the [other truck] was in the right lane, and therefore, was not conscious of the risk posed by pulling into the right lane." *Id*. Thus, summary judgment was due to all defendants because the driver was not wanton.

In this case, Trinidad has no evidence to contradict Moore's testimony that he did not think he was putting anyone in danger when he pulled out of the Chevron gas station. Moore states in his deposition:

```
14.        Q. Okay. All right. And then so when you first
15.    turned out you didn't see anything behind you in the
16.    mirrors?
17.        A. No. When I first pulled out there was – there
18.    was nothing coming but there was a little dip there. I
19.    am not going to say there wasn't. There was a little
20     dip there that I can remember. And there was nothing there.
21.    And I made my turn. Right back this to my right-hand
22     lane.
```

(Ex. 1, Moore depo. pp. 84:20-85:6.) Moore did not see Trinidad's truck until he was already pulled out into the road. (Ex. 1, Moore depo. p. 87:13-18.)

Just as the defendant driver in *Wright* was not wanton because he did not consciously appreciate a danger to anyone, Moore could not have consciously appreciated any danger to Trinidad because he did not even *see* Trinidad until after he pulled out of the Chevron gas station. (*Id.*) Moore thought the traffic to his left was clear as he turned. (Ex. 1, Moore depo. pp. 84:20-85:6.) One cannot consciously appreciate a danger one does not know exists.

Since Trinidad can offer no evidence contradicting Moore's testimony, no jury can reasonably infer that Moore was wanton. Further, since Moore was not wanton, RDB Trucking cannot be held liable for wanton hiring, training, supervision, entrustment, or retention. *Wright*, 647 F. Supp. 2d at 1302 (granting employer's motion for summary judgment when employee found not wanton as a matter of law); *Askew v. R & L Transfer, Inc.*, 676 F. Supp. 2d 1298, 1303 (M.D. Ala. 2009) (same).

## CONCLUSION

For the reasons set forth above, Defendants respectfully request that this Court enter an order granting summary judgment in its favor on all claims stated in Counts II and III against Defendants by Trinidad.

/s/ *Andrew J. Sinor, Jr.*
Andrew J. Sinor, Jr.
(ASB-8207-S66A)
Maridi Thompson Huggins
(ASB-9346-D51T)
*Attorneys for Defendants*

**OF COUNSEL:**
**HAND ARENDALL LLC**
1200 Park Place Tower
2001 Park Place North
Birmingham, AL 35203
Telephone: (205) 324-4400
Email: dsinor@handarendall.com;
mhuggins@handarendall.com

15

## CERTIFICATE OF SERVICE

I hereby certify that on June 29, 2016, I delivered via US Mail (first class, postage pre-paid) and/or electronic mail and/or electronic filing the foregoing, on the following counsel:

Henry Cooper Ellenberg, II
Thomas Shealer Moore
Moore Law Group, LLC
4984 Overton Road
Birmingham, AL 35210
Email: cellenberg@mlgllc.net
Email: smoore@mlgllc.net

Cesar Tavares
Arnold & Itkin, LLC
6009 Memorial Drive
Houston, TX 77007
ctavares@ArnoldItkin.com

/s/Andrew J. Sinor, Jr.
OF COUNSEL